UNITED STATES of America,
Plaintiff–Appellee

v.

Eva CERVANTES–QUINTERO,
Defendant–Appellant.

No. 07–51246

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 29, 2008.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before SMITH, STEWART, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Eva Cervantes–Quintero appeals the sentence imposed following her guilty plea conviction for illegal reentry after deportation in violation of 8 U.S.C. § 1326. She argues that her guidelines sentence was unreasonable because it was greater than necessary to meet the sentencing goals of 18 U.S.C. § 3553(a) and that her guidelines sentence is not entitled to a presumption of reasonableness.

The abuse-of-discretion standard of review applies to appellate review of sentencing decisions. *Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 594, 169 L.Ed.2d 445 (2007). A discretionary sentence imposed within a properly calculated guidelines range is presumptively reasonable. *United States v. Alonzo,* 435 F.3d 551, 554 (5th Cir.2006); *see also Gall,* 128 S.Ct. at 594.

Cervantes–Quintero argues that her guidelines sentence is not entitled to a presumption of reasonableness because U.S.S.G. § 2L1.2 is not "empirically supported." As she did not raise this argument in the district court, it is reviewed for plain error. *See United States v. Garza–Lopez,* 410 F.3d 268, 272 (5th Cir. 2005). Cervantes–Quintero has failed to show plain error. *See United States v. Campos–Maldonado,* 531 F.3d 337, 338–39 (5th Cir.2008).

Accordingly, Cervantes–Quintero's within guidelines sentence is presumed reasonable, and she has failed to overcome that presumption. *See Alonzo,* 435 F.3d at 554. To the extent Cervantes–Quintero argues

that her sentence is unreasonable based upon the factors she presented to the district court, we discern no reason to disturb the district court's exercise of its discretion. *See Campos–Maldonado,* 531 F.3d at 339.

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Cervantes–Quintero challenges the sentence imposed for her conviction by questioning the constitutionality of 8 U.S.C. § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. As Cervantes–Quintero concedes, this argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* —— U.S. ——, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.